# EXHIBIT A

| empname | entrydate | LodestarRate | hrs | LodestarAmount | narrative |
|---|---|---|---|---|---|
| Drake, E. Michelle | 1/6/2016 | $675.00 | 0.1 | $67.50 | Call with cocounsel |
| Albanese, John | 1/13/2016 | $415.00 | 0.2 | $83.00 | Phone call with Megan Yelle |
| Albanese, John | 1/13/2016 | $415.00 | 1.5 | $622.50 | Review complaint, case calendar, and documents in file |
| Albanese, John | 1/14/2016 | $415.00 | 0.1 | $41.50 | Emails with Jean Hibray regarding ADR certifications |
| Albanese, John | 1/15/2016 | $415.00 | 1.1 | $456.50 | Phone calls and emails with clients |
| Albanese, John | 1/19/2016 | $415.00 | 0.3 | $124.50 | Email with opposing counsel regarding ADR and 26(f) |
| Albanese, John | 1/19/2016 | $415.00 | 0.4 | $166.00 | Emails with clients |
| Albanese, John | 1/19/2016 | $415.00 | 0.3 | $124.50 | Update |
| Albanese, John | 1/20/2016 | $415.00 | 0.3 | $124.50 | Emails with clients |
| Albanese, John | 1/20/2016 | $415.00 | 0.2 | $83.00 | Emails with opposing counsel regarding 26(f) |
| Albanese, John | 1/21/2016 | $415.00 | 0.3 | $124.50 | Draft ADR stipulation and email opposing counsel |
| Hibray, Jean K | 1/22/2016 | $275.00 | 0.2 | $55.00 | Prepare J Albanese pro hac application |
| Hibray, Jean K | 1/22/2016 | $275.00 | 0.2 | $55.00 | Finalize, file, prepare and send judge copy of pro hac application. |
| Hibray, Jean K | 1/22/2016 | $275.00 | 0.4 | $110.00 | Finalize and file ADR certs, and stipulation to ADR process.  Prepare and send judge's copies. |
| Albanese, John | 1/22/2016 | $415.00 | 2.2 | $913.00 | Draft CMC statement |
| Albanese, John | 1/22/2016 | $415.00 | 0.1 | $41.50 | Review ADR certs |
| Albanese, John | 1/22/2016 | $415.00 | 0.2 | $83.00 | Phone calls with clients |
| Albanese, John | 1/25/2016 | $415.00 | 0.3 | $124.50 | Draft CMC statement |
| Albanese, John | 1/25/2016 | $415.00 | 0.5 | $207.50 | Meet with |
| Albanese, John | 1/25/2016 | $415.00 | 2 | $830.00 | Travel to and from meeting |
| Albanese, John | 1/26/2016 | $415.00 | 0.2 | $83.00 | Emails with opposing counsel regarding 26(f) |
| Albanese, John | 1/28/2016 | $415.00 | 0.5 | $207.50 | Edit draft CM statement and send to opposing counsel |
| Albanese, John | 1/29/2016 | $415.00 | 0.5 | $207.50 | Research |
| Albanese, John | 1/29/2016 | $415.00 | 0.7 | $290.50 | Prepare for and attend 26(f) conference |
| Drake, E. Michelle | 1/29/2016 | $675.00 | 0.7 | $472.50 | Prepare for and attend 26(f) conference |
| Hibray, Jean K | 2/2/2016 | $275.00 | 0.6 | $165.00 | Draft initial disclosures |
| Hibray, Jean K | 2/3/2016 | $275.00 | 1 | $275.00 | Draft requests for production. |
| Albanese, John | 2/3/2016 | $415.00 | 0.1 | $41.50 | Review initial disclosures |
| Albanese, John | 2/4/2016 | $415.00 | 1.3 | $539.50 | Review opposing counsel's edits to 26(f) report and edit 26(f) report |
| Albanese, John | 2/4/2016 | $415.00 | 0.2 | $83.00 | Review Judge Spero's procedure for appearing by phone and email Jean Hibray and Michelle Drake regarding same |
| Hibray, Jean K | 2/4/2016 | $275.00 | 1 | $275.00 | Drafting of discovery requests. |
| Drake, E. Michelle | 2/4/2016 | $675.00 | 0.4 | $270.00 | Review and email J Albanese re 26f report |
| Albanese, John | 2/5/2016 | $415.00 | 0.2 | $83.00 | Edit letter to Judge Spero regarding telephonic appearance |
| Albanese, John | 2/5/2016 | $415.00 | 0.5 | $207.50 | Review and edit initial disclosures |
| Hibray, Jean K | 2/5/2016 | $275.00 | 0.5 | $137.50 | Finalize initial disclosures, draft service documents, serve via email and mail. |
| Hibray, Jean K | 2/5/2016 | $275.00 | 1 | $275.00 | Proof, format case management statement, make edits per emails with attorney, finalize, file, prepare and send judge's copy. |
| Hibray, Jean K | 2/5/2016 | $275.00 | 0.3 | $82.50 | Draft letter to appear by phone for CMC, finalize, file, prepare and send judge's copy. |
| Albanese, John | 2/5/2016 | $415.00 | 0.6 | $249.00 | Review Michelle Drake's edits to case mgmt stmt and make further edits |
| Drake, E. Michelle | 2/5/2016 | $675.00 | 0.5 | $337.50 | Review and edit draft case management statement |
| Albanese, John | 2/8/2016 | $415.00 | 0.2 | $83.00 | Discuss with Michelle Drake |
| Albanese, John | 2/8/2016 | $415.00 | 1.1 | $456.50 | Draft database questions for TalentBin |
| Albanese, John | 2/8/2016 | $415.00 | 0.2 | $83.00 | Emails with opposing counsel regarding hearing date |
| Hibray, Jean K | 2/8/2016 | $275.00 | 0.1 | $27.50 | Discuss motion rules with J Albanese |

| Name | Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| Hibray, Jean K | 2/8/2016 | $275.00 | 0.1 | $27.50 | Prepare template protective order. |
| Drake, E. Michelle | 2/8/2016 | $675.00 | 0.2 | $135.00 | Email with opposing counsel re motion hearing dates |
| Drake, E. Michelle | 2/8/2016 | $675.00 | 0.2 | $135.00 | Meet with J Albanese re ████ |
| Albanese, John | 2/8/2016 | $415.00 | 0.1 | $41.50 | Meeting with paralegal re motion rules |
| Albanese, John | 2/9/2016 | $415.00 | 0.1 | $41.50 | Read motion for judgment on the pleadings. |
| Albanese, John | 2/9/2016 | $415.00 | 0.2 | $83.00 | Review draft protective order and email opposing counsel |
| Albanese, John | 2/10/2016 | $415.00 | 0.3 | $124.50 | Research ████ |
| Albanese, John | 2/10/2016 | $415.00 | 2.3 | $954.50 | Review and edit discovery requests. |
| Hibray, Jean K | 2/10/2016 | $275.00 | 0.1 | $27.50 | Review defendant's motion for judgment on the pleadings. |
| Drake, E. Michelle | 2/10/2016 | $675.00 | 0.3 | $202.50 | Review defendant website ████ |
| Albanese, John | 2/11/2016 | $415.00 | 1.7 | $705.50 | Draft, revise, and Edit 30(b)(6) notices and requests for production and interrogatories and research ████ |
| Albanese, John | 2/12/2016 | $415.00 | 0.3 | $124.50 | Discuss ████ with Michelle Drake. |
| Albanese, John | 2/12/2016 | $415.00 | 0.6 | $249.00 | Prepare for and attend Rule 16 conference |
| Drake, E. Michelle | 2/12/2016 | $675.00 | 0.3 | $202.50 | Attend Rule 16 conference |
| Drake, E. Michelle | 2/12/2016 | $675.00 | 0.8 | $540.00 | Meet with J Albanese re ████ ; research ████ |
| Drake, E. Michelle | 2/12/2016 | $675.00 | 0.5 | $337.50 | Meet with J Albanese re ████ |
| Albanese, John | 2/16/2016 | $415.00 | 2.1 | $871.50 | Research ████. |
| Hibray, Jean K | 2/16/2016 | $275.00 | 0.2 | $55.00 | Review issued scheduling order and calendar. |
| Drake, E. Michelle | 2/16/2016 | $675.00 | 0.3 | $202.50 | Email and call with J Albanese re ████ |
| Drake, E. Michelle | 2/16/2016 | $675.00 | 1.5 | $1,012.50 | Review and revise all plaintiffs' discovery requests |
| Albanese, John | 2/16/2016 | $415.00 | 0.3 | $124.50 | Discuss next step with M Drake |
| Albanese, John | 2/17/2016 | $415.00 | 0.8 | $332.00 | Review and revise discovery requests. |
| Albanese, John | 2/18/2016 | $415.00 | 0.1 | $41.50 | Email Jean Hibray regarding discovery. |
| Albanese, John | 2/18/2016 | $415.00 | 0.9 | $373.50 | Draft amended complaint. |
| Hibray, Jean K | 2/18/2016 | $275.00 | 0.1 | $27.50 | Draft stipulation to file amended complaint. |
| Albanese, John | 2/19/2016 | $415.00 | 0.2 | $83.00 | Email opposing counsel database questions. |
| Albanese, John | 2/19/2016 | $415.00 | 0.3 | $124.50 | Review and edit stipulation along with proposed amended complaint and email opposing counsel. |
| Hibray, Jean K | 2/19/2016 | $275.00 | 0.8 | $220.00 | Proof and format discovery requests, draft service documents, serve via email and mail. |
| Hibray, Jean K | 2/19/2016 | $275.00 | 0.2 | $55.00 | Review amended complaint ████. |
| Albanese, John | 2/23/2016 | $415.00 | 0.1 | $41.50 | Read email from opposing counsel regarding amending complaint. |
| Albanese, John | 2/23/2016 | $415.00 | 0.1 | $41.50 | Review orders from court setting schedule and granting stipulation to amend. |
| Hibray, Jean K | 2/23/2016 | $275.00 | 1 | $275.00 | Edit and finalize stipulation to amend the complaint, the FAC and exhibits. File, prepare and send judge's copies, email Word version to court. |
| Hibray, Jean K | 2/23/2016 | $275.00 | 1 | $275.00 | Review order granting stip. Finalize FAC and 32 exhibits. File, prepare and send judge's copies. |
| Hibray, Jean K | 2/29/2016 | $275.00 | 0.1 | $27.50 | Review additional scheduling order issued. |
| Albanese, John | 3/9/2016 | $415.00 | 0.2 | $83.00 | Emails with opposing counsel regarding protective order and extension of time to answer. |
| Albanese, John | 3/10/2016 | $415.00 | 0.1 | $41.50 | Review stipulation to extend time to answer and email opposing counsel. |
| Kittelson, Angi | 3/16/2016 | $275.00 | 0.3 | $82.50 | Review local rules and draft notices of address change. |
| Albanese, John | 3/22/2016 | $415.00 | 0.5 | $207.50 | Respond to email from opposing counsel regarding discovery extension and review protective order. |
| Albanese, John | 3/25/2016 | $415.00 | 0.3 | $124.50 | Discuss ████ with Michelle Drake and Joe Hashmall. |
| Drake, E. Michelle | 3/25/2016 | $675.00 | 0.3 | $202.50 | Discuss ████ with John Albanese and Joe Hashmall. |
| Hibray, Jean K | 3/28/2016 | $275.00 | 0.2 | $55.00 | Review protective order. |
| Hibray, Jean K | 3/31/2016 | $275.00 | 0.2 | $55.00 | Finalize change of address forms, file same. Prepare and send judge copy. |
| Albanese, John | 4/11/2016 | $415.00 | 0.3 | $124.50 | Review Defendant's discovery responses. |
| Hibray, Jean K | 4/11/2016 | $275.00 | 0.2 | $55.00 | Finalize and send ████ |

| Name | Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| Drake, E. Michelle | 4/11/2016 | $675.00 | 0.2 | $135.00 | Team meeting to discuss ▮ |
| Albanese, John | 4/11/2016 | $415.00 | 0.2 | $83.00 | Team meeting re case |
| Hibray, Jean K | 4/11/2016 | $275.00 | 0.2 | $55.00 | Team meeting re case |
| Albanese, John | 4/14/2016 | $415.00 | 0.6 | $249.00 | Review discovery responses and email opposing counsel. |
| Albanese, John | 4/15/2016 | $415.00 | 0.1 | $41.50 | Emails regarding discovery phone call. |
| Hibray, Jean K | 4/22/2016 | $275.00 | 0.1 | $27.50 | Review resetting of CMC |
| Drake, E. Michelle | 4/24/2016 | $675.00 | 0.2 | $135.00 | Email opposing counsel re move meet and confer |
| Albanese, John | 4/27/2016 | $415.00 | 0.6 | $249.00 | Attend phone call with opposing counsel regarding discovery and depositions. |
| Albanese, John | 4/27/2016 | $415.00 | 0.3 | $124.50 | Review ▮ to prepare for meet and confer. |
| Hibray, Jean K | 4/27/2016 | $275.00 | 0.2 | $55.00 | Discuss ▮ with attorney |
| Albanese, John | 4/27/2016 | $415.00 | 0.3 | $124.50 | Phone call with Michelle Drake regarding ▮. |
| Albanese, John | 4/27/2016 | $415.00 | 1.1 | $456.50 | Draft letter memorializing meet and confer phone call. |
| Drake, E. Michelle | 4/27/2016 | $675.00 | 0.3 | $202.50 | Call with J Albanese re ▮ |
| Albanese, John | 4/27/2016 | $415.00 | 0.2 | $83.00 | Discuss ▮ with paralegal |
| Drake, E. Michelle | 4/27/2016 | $675.00 | 0.6 | $405.00 | Meet and confer with opposing counsel re discovery |
| Hibray, Jean K | 5/2/2016 | $275.00 | 0.3 | $82.50 | Proof, format, finalize and send letter to opposing counsel re: discovery status |
| Albanese, John | 5/2/2016 | $415.00 | 0.2 | $83.00 | Review and edit letter to opposing counsel regarding discovery. |
| Hibray, Jean K | 5/3/2016 | $275.00 | 2 | $550.00 | Call ▮, send follow up emails, email attorney with summary of calls |
| Hibray, Jean K | 5/5/2016 | $275.00 | 2.5 | $687.50 | Research ▮ |
| Hibray, Jean K | 5/6/2016 | $275.00 | 1.2 | $330.00 | Finish ▮, combine ▮, check to ensure ▮ |
| Albanese, John | 5/6/2016 | $415.00 | 0.1 | $41.50 | Discuss ▮ at case meeting. |
| Drake, E. Michelle | 5/6/2016 | $675.00 | 0.1 | $67.50 | Team meeting re case |
| Albanese, John | 5/9/2016 | $415.00 | 0.2 | $83.00 | Read correspondence from defense counsel regarding status of discovery responses. |
| Albanese, John | 5/9/2016 | $415.00 | 0.3 | $124.50 | Review ▮ and email Michelle Drake regarding same. |
| Drake, E. Michelle | 5/9/2016 | $675.00 | 0.8 | $540.00 | Review defendant's discovery requests |
| Albanese, John | 5/10/2016 | $415.00 | 0.5 | $207.50 | Research ▮. |
| Albanese, John | 5/10/2016 | $415.00 | 0.9 | $373.50 | Meet with Jean Hibray and Michelle Drake to develop ▮. |
| Hibray, Jean K | 5/10/2016 | $275.00 | 0.3 | $82.50 | Review discovery requests from defendant |
| Hibray, Jean K | 5/10/2016 | $275.00 | 0.1 | $27.50 | Email with Kaleidoscope re: defendant's requested ESI format |
| Hibray, Jean K | 5/10/2016 | $275.00 | 0.9 | $247.50 | Meeting with attorneys re: ▮ |
| Drake, E. Michelle | 5/10/2016 | $675.00 | 0.8 | $540.00 | Sketch ▮ |
| Drake, E. Michelle | 5/10/2016 | $675.00 | 0.9 | $607.50 | Meet with J Albanese and J Hibray re ▮ |
| Albanese, John | 5/11/2016 | $415.00 | 0.3 | $124.50 | Review and edits ▮. |
| Albanese, John | 5/11/2016 | $415.00 | 0.1 | $41.50 | Read email from ▮ |
| Hibray, Jean K | 5/11/2016 | $275.00 | 0.5 | $137.50 | Draft emails to ▮ |
| Albanese, John | 5/12/2016 | $415.00 | 0.2 | $83.00 | Read ▮. |
| Hibray, Jean K | 5/17/2016 | $275.00 | 0.9 | $247.50 | Draft ▮ |
| Albanese, John | 5/18/2016 | $415.00 | 0.2 | $83.00 | Emails with opposing counsel regarding upcoming case management statement. |
| Hibray, Jean K | 5/18/2016 | $275.00 | 1 | $275.00 | Draft ▮ |
| Drake, E. Michelle | 5/18/2016 | $675.00 | 0.1 | $67.50 | Discuss ▮ with J Albanese and Joe Hashmall. |
| Albanese, John | 5/18/2016 | $415.00 | 0.1 | $41.50 | Discuss ▮ with Michelle Drake and Joe Hashmall. |
| Albanese, John | 5/19/2016 | $415.00 | 0.2 | $83.00 | Discuss ▮ with Jean Hibray. |
| Hibray, Jean K | 5/19/2016 | $275.00 | 0.2 | $55.00 | Meet with attorney re discovery |
| Hibray, Jean K | 5/20/2016 | $275.00 | 0.1 | $27.50 | Emails to ▮ |

| Name | Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| Albanese, John | 5/23/2016 | $415.00 | 0.3 | $124.50 | Discuss ▮ with Jean Hibray. |
| Albanese, John | 5/23/2016 | $415.00 | 0.6 | $249.00 | Phone call with Sarah Davis, Angela Kleine, Jim McCabe, and Michelle Drake regarding joint case management statement and case in general. |
| Albanese, John | 5/23/2016 | $415.00 | 0.3 | $124.50 | Phone call with opposing counsel |
| Drake, E. Michelle | 5/23/2016 | $675.00 | 0.8 | $540.00 | Prepare for and have call with opposing counsel re ▮, and re case mgmt stmt |
| Drake, E. Michelle | 5/23/2016 | $675.00 | 0.3 | $202.50 | Additional call with opposing counsel |
| Hibray, Jean K | 5/23/2016 | $275.00 | 0.3 | $82.50 | Meet with attorney re ▮ |
| Albanese, John | 5/24/2016 | $415.00 | 0.3 | $124.50 | Review stipulation to continue CMC and email opposing counsel. |
| Hibray, Jean K | 5/25/2016 | $275.00 | 0.1 | $27.50 | Review judge procedures on appearing by phone. |
| Hibray, Jean K | 5/26/2016 | $275.00 | 0.1 | $27.50 | ▮ per attorney |
| Hibray, Jean K | 5/26/2016 | $275.00 | 0.9 | $247.50 | Calls with named plaintiffs ▮ |
| Hibray, Jean K | 5/26/2016 | $275.00 | 0.5 | $137.50 | Review responses received ▮. |
| Hibray, Jean K | 5/27/2016 | $275.00 | 1 | $275.00 | Begin ▮, discuss same with attorney |
| Hibray, Jean K | 5/27/2016 | $275.00 | 0.1 | $27.50 | Review court order moving CMC |
| Albanese, John | 5/27/2016 | $415.00 | 0.1 | $41.50 | Email opposing counsel regarding mediation. |
| Albanese, John | 5/27/2016 | $415.00 | 0.2 | $83.00 | Discuss ▮ with Jean Hibray. |
| Hibray, Jean K | 5/27/2016 | $275.00 | 0.2 | $55.00 | Draft request to appear by phone |
| Albanese, John | 5/27/2016 | $415.00 | 0.3 | $124.50 | Review and edit case managment statement |
| Hibray, Jean K | 5/27/2016 | $275.00 | 0.2 | $55.00 | Meet with attorney re ▮ |
| Hibray, Jean K | 5/31/2016 | $275.00 | 1.5 | $412.50 | Review ▮, review case file for ▮, gather and submit to Kaleidoscope |
| Albanese, John | 5/31/2016 | $415.00 | 0.1 | $41.50 | Email opposing counsel regarding discovery extension. |
| Hibray, Jean K | 6/1/2016 | $275.00 | 1 | $275.00 | Review ▮, email ▮, ▮ |
| Albanese, John | 6/1/2016 | $415.00 | 0.2 | $83.00 | Email opposing counsel regarding mediation dates. |
| Hibray, Jean K | 6/3/2016 | $275.00 | 0.2 | $55.00 | ▮. |
| Albanese, John | 6/3/2016 | $415.00 | 0.2 | $83.00 | Email opposing counsel regarding mediation. |
| Rajendran, Arun | 6/3/2016 | $43.00 | 0.2 | $8.60 | Copy/upload data to server; load data into database; coding data; copy native files to server and case directory |
| Hibray, Jean K | 6/6/2016 | $275.00 | 0.3 | $82.50 | Review and add ▮ to Kaleidoscope |
| Hibray, Jean K | 6/6/2016 | $275.00 | 0.2 | $55.00 | Discuss status with attorney. |
| Hibray, Jean K | 6/6/2016 | $275.00 | 0.8 | $220.00 | Input ▮, online searches for ▮ |
| Hibray, Jean K | 6/6/2016 | $275.00 | 0.8 | $220.00 | Input ▮, searches for ▮ |
| Hibray, Jean K | 6/6/2016 | $275.00 | 0.1 | $27.50 | Add ▮ about ▮. |
| Hibray, Jean K | 6/6/2016 | $275.00 | 0.3 | $82.50 | Draft and send letter ▮ |
| Albanese, John | 6/6/2016 | $415.00 | 0.2 | $83.00 | Meet with paralegal on case |
| Albanese, John | 6/7/2016 | $415.00 | 0.2 | $83.00 | Email with mediator regarding mediation date and schedule. |
| Hibray, Jean K | 6/7/2016 | $275.00 | 0.8 | $220.00 | Input ▮, search for ▮. Compare ▮. |
| Hibray, Jean K | 6/9/2016 | $275.00 | 0.1 | $27.50 | Email client ▮ |
| Hibray, Jean K | 6/9/2016 | $275.00 | 0.1 | $27.50 | Call client ▮ |
| Rajendran, Arun | 6/10/2016 | $43.00 | 0.2 | $8.60 | Copy/upload data to server; load data into database; coding data |
| Rajendran, Arun | 6/10/2016 | $43.00 | 0.2 | $8.60 | Copy/upload data to server; load data into database; coding data |
| Hibray, Jean K | 6/13/2016 | $275.00 | 0.9 | $247.50 | Call with ▮ send follow up email. |
| Hibray, Jean K | 6/13/2016 | $275.00 | 0.8 | $220.00 | Input ▮, search for ▮ |
| Albanese, John | 6/14/2016 | $415.00 | 0.2 | $83.00 | Email opposing counsel regarding phone call for mediation. |
| Albanese, John | 6/15/2016 | $415.00 | 1.4 | $581.00 | Review ▮ and ▮ and code documents for production. |
| Hibray, Jean K | 6/15/2016 | $275.00 | 0.1 | $27.50 | Contact ▮ |
| Hibray, Jean K | 6/15/2016 | $275.00 | 0.6 | $165.00 | Update al ▮ |

| Name | Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| Hibray, Jean K | 6/15/2016 | $275.00 | 0.5 | $137.50 | Review ▓▓▓▓, email to tech |
| Hibray, Jean K | 6/16/2016 | $275.00 | 0.2 | $55.00 | Review ▓▓▓▓, email ▓▓▓▓ |
| Albanese, John | 6/16/2016 | $415.00 | 1 | $415.00 | Phone call with opposing counsel regarding mediation. |
| Drake, E. Michelle | 6/16/2016 | $675.00 | 1 | $675.00 | Call with opposing counsel re additional docs and settlement structure |
| Hibray, Jean K | 6/17/2016 | $275.00 | 0.1 | $27.50 | Pul▓▓▓▓ |
| Hibray, Jean K | 6/20/2016 | $275.00 | 0.2 | $55.00 | Call with tech re emails |
| Hibray, Jean K | 6/20/2016 | $275.00 | 0.2 | $55.00 | Review ▓▓▓▓, respond. |
| Hibray, Jean K | 6/20/2016 | $275.00 | 0.7 | $192.50 | Call with ▓▓▓▓, update ▓▓▓▓, emails re: ▓▓▓▓ |
| Rajendran, Arun | 6/20/2016 | $43.00 | 0.2 | $8.60 | Copy/upload data to server; load data into database; coding data |
| Hibray, Jean K | 6/21/2016 | $275.00 | 0.2 | $55.00 | Emails re ▓▓▓▓ |
| Hibray, Jean K | 6/21/2016 | $275.00 | 0.1 | $27.50 | Cal▓▓▓▓ |
| Hibray, Jean K | 6/22/2016 | $275.00 | 0.5 | $137.50 | Finalize written discovery responses. |
| Hibray, Jean K | 6/22/2016 | $275.00 | 0.5 | $137.50 | Multiple emails re: ▓▓▓▓ Periodic checks of database for status |
| Hibray, Jean K | 6/22/2016 | $275.00 | 0.8 | $220.00 | Draft service documents, finalize production information, serve via email and FedEx |
| Rajendran, Arun | 6/22/2016 | $43.00 | 0.2 | $8.60 | Copy/upload data to server; load data into database; coding data |
| Drake, E. Michelle | 6/22/2016 | $675.00 | 0.7 | $472.50 | Review plaintiffs' responses to RFPs |
| Hibray, Jean K | 6/23/2016 | $275.00 | 0.3 | $82.50 | Prepare PDF versions of corrupted files, submit to Kal |
| Rajendran, Arun | 6/23/2016 | $43.00 | 0.2 | $8.60 | Copy/upload data to server; load data into database; coding data |
| Albanese, John | 6/29/2016 | $415.00 | 0.2 | $83.00 | Review Defendant's draft case management statement and email Michelle Drake and Jean Hibray. |
| Albanese, John | 6/30/2016 | $415.00 | 0.4 | $166.00 | Review documents produced by Defendant. |
| Drake, E. Michelle | 6/30/2016 | $675.00 | 0.8 | $540.00 | Meet with R Gebo to discuss ▓▓▓▓; initial review of ▓▓▓▓ |
| Gebo, Rachel X | 6/30/2016 | $150.00 | 0.4 | $60.00 | Meet with M Drake re ▓▓▓▓ |
| Albanese, John | 7/1/2016 | $415.00 | 0.1 | $41.50 | Finalize case management statement for filing. |
| Hibray, Jean K | 7/1/2016 | $275.00 | 0.1 | $27.50 | Discuss ▓▓▓▓ with attorney |
| Hibray, Jean K | 7/1/2016 | $275.00 | 0.3 | $82.50 | Finalize request to appear by phone, file, prepare and send judge's copy |
| Hibray, Jean K | 7/1/2016 | $275.00 | 0.6 | $165.00 | Edits/format Joint Case Mgmt Stmt, finalize, file, prepare and send judge's copy |
| Albanese, John | 7/1/2016 | $415.00 | 0.4 | $166.00 | Discuss ▓▓▓▓ with Michelle Drake. |
| Drake, E. Michelle | 7/1/2016 | $675.00 | 0.4 | $270.00 | Meet with J Albanese re ▓▓▓▓ |
| Albanese, John | 7/1/2016 | $415.00 | 0.1 | $41.50 | Discuss ▓▓▓▓ with paralegal |
| Rajendran, Arun | 7/6/2016 | $43.00 | 0.2 | $8.60 | Copy/upload data to the server; load data in to the database; coding data |
| Albanese, John | 7/8/2016 | $415.00 | 1.5 | $622.50 | Attend case management conference. |
| Albanese, John | 7/8/2016 | $415.00 | 0.1 | $41.50 | Discuss ▓▓▓▓ with Michelle Drake and Joe Hashmall |
| Madden, Patrick F. | 7/8/2016 | $480.00 | 0.5 | $240.00 | Discuss cases with Michelle Drake. |
| Drake, E. Michelle | 7/8/2016 | $675.00 | 1.5 | $1,012.50 | Attend case management conference |
| Drake, E. Michelle | 7/8/2016 | $675.00 | 0.6 | $405.00 | Meetings re case |
| Drake, E. Michelle | 7/11/2016 | $675.00 | 0.5 | $337.50 | Draft request for ▓▓▓▓ and preparing for mediation; get Patrick Madden up to speed |
| Madden, Patrick F. | 7/13/2016 | $480.00 | 2.1 | $1,008.00 | Review case materials. |
| Madden, Patrick F. | 7/13/2016 | $480.00 | 0.6 | $288.00 | Call with M Drake for case introduction. |
| Albanese, John | 7/13/2016 | $415.00 | 0.6 | $249.00 | Phone call with Patrick Madden regarding case and mediation. |
| Drake, E. Michelle | 7/13/2016 | $675.00 | 0.6 | $405.00 | Call with P Madden re ▓▓▓▓ |
| Drake, E. Michelle | 7/13/2016 | $675.00 | 0.6 | $405.00 | Email Patrick Madden ▓▓▓▓ |
| Madden, Patrick F. | 7/14/2016 | $480.00 | 1.1 | $528.00 | Review complaint. |
| Albanese, John | 7/18/2016 | $415.00 | 0.1 | $41.50 | Discuss ▓▓▓▓ with Michelle Drake and Joe Hashmall |
| Drake, E. Michelle | 7/18/2016 | $675.00 | 0.1 | $67.50 | Team meeting re case |

| Name | Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| Albanese, John | 7/21/2016 | $415.00 | 0.2 | $83.00 | Emails with Patrick Madden ███. |
| Madden, Patrick F. | 7/22/2016 | $480.00 | 7.8 | $3,744.00 | Review case file and begin draft mediation statement. |
| Madden, Patrick F. | 7/24/2016 | $480.00 | 5.3 | $2,544.00 | Research ███. |
| Albanese, John | 7/25/2016 | $415.00 | 1.1 | $456.50 | Review documents for upcoming mediation. |
| Madden, Patrick F. | 7/25/2016 | $480.00 | 3.9 | $1,872.00 | Research ███/review case materials. |
| Hibray, Jean K | 7/25/2016 | $275.00 | 0.3 | $82.50 | Review ███, email attorney |
| Rajendran, Arun | 7/25/2016 | $43.00 | 0.2 | $8.60 | Copy/upload data to the server; load data in to the database; coding data; copy native files to server and to case directory |
| Madden, Patrick F. | 7/25/2016 | $480.00 | 0.9 | $432.00 | Call with J Albanese re: ███. |
| Albanese, John | 7/25/2016 | $415.00 | 0.9 | $373.50 | Discuss ███ with Patrick Madden. |
| Madden, Patrick F. | 7/26/2016 | $480.00 | 7.5 | $3,600.00 | Draft/research ███. |
| Albanese, John | 7/26/2016 | $415.00 | 0.5 | $207.50 | Phone call with ███ regarding ███ |
| Albanese, John | 7/26/2016 | $415.00 | 0.2 | $83.00 | Emails with Sandy McCollum regarding ███. |
| McCollum, Sandy | 7/26/2016 | $57.50 | 0.5 | $28.75 | Bulk coded specific information in certain coding fields |
| Hibray, Jean K | 7/26/2016 | $275.00 | 0.3 | $82.50 | Emails to clients ███ |
| Tompkins, Eugene R. | 7/26/2016 | $560.00 | 1 | $560.00 | Phone call with co-counsel re: ███ |
| Madden, Patrick F. | 7/26/2016 | $480.00 | 0.3 | $144.00 | Discuss ███ with M Drake and J Albanese |
| Madden, Patrick F. | 7/26/2016 | $480.00 | 1 | $480.00 | Meet and confer re ███ |
| Drake, E. Michelle | 7/26/2016 | $675.00 | 0.5 | $337.50 | Review ███; meet with J Albanese re ███ |
| Drake, E. Michelle | 7/26/2016 | $675.00 | 1 | $675.00 | Call with opposing counsel re potential settlement structures and outstanding fact questions |
| Drake, E. Michelle | 7/26/2016 | $675.00 | 0.3 | $202.50 | Call with Patrick Madden re ███ |
| Albanese, John | 7/26/2016 | $415.00 | 1 | $415.00 | Phone call with opposing counsel regarding settlement |
| Albanese, John | 7/26/2016 | $415.00 | 0.3 | $124.50 | Phone call with Patrick Madden and Michelle Drake regarding ███ |
| Madden, Patrick F. | 7/27/2016 | $480.00 | 7.9 | $3,792.00 | Draft/edit/research ███ |
| Tompkins, Eugene R. | 7/27/2016 | $560.00 | 3.3 | $1,848.00 | Review documents in database ███ |
| Madden, Patrick F. | 7/28/2016 | $480.00 | 6.1 | $2,928.00 | Draft/edit ███. |
| Tompkins, Eugene R. | 7/28/2016 | $560.00 | 2.3 | $1,288.00 | Review documents in database ███ |
| Madden, Patrick F. | 7/29/2016 | $480.00 | 2.3 | $1,104.00 | Finalize draft of mediation statement. |
| Albanese, John | 7/29/2016 | $415.00 | 0.5 | $207.50 | Review Patrick Madden's edits to mediation brief. |
| Tompkins, Eugene R. | 7/29/2016 | $560.00 | 5 | $2,800.00 | Review documents in database ███ |
| Hibray, Jean K | 8/1/2016 | $275.00 | 0.1 | $27.50 | Create ███. |
| Albanese, John | 8/1/2016 | $415.00 | 2.1 | $871.50 | Review and edit mediation statement. |
| Albanese, John | 8/1/2016 | $415.00 | 0.2 | $83.00 | Email opposing counsel regarding mediation. |
| Tompkins, Eugene R. | 8/1/2016 | $560.00 | 9.3 | $5,208.00 | Review documents ███ |
| Drake, E. Michelle | 8/1/2016 | $675.00 | 2.5 | $1,687.50 | Review and redline RFP for settlement administration proposals |
| Albanese, John | 8/2/2016 | $415.00 | 1.2 | $498.00 | Review and finalize mediation brief. |
| Albanese, John | 8/2/2016 | $415.00 | 0.5 | $207.50 | Email and call clients ███. |
| Madden, Patrick F. | 8/2/2016 | $480.00 | 0.3 | $144.00 | Coordinate travel booking for mediation. |
| Tompkins, Eugene R. | 8/2/2016 | $560.00 | 10.8 | $6,048.00 | Review documents ███ |
| Albanese, John | 8/2/2016 | $415.00 | 0.9 | $373.50 | Phone call with Michelle Drake and Jim McCabe regarding settlement. |
| Albanese, John | 8/2/2016 | $415.00 | 0.5 | $207.50 | Discuss ███ with Michelle Drake. |
| Drake, E. Michelle | 8/2/2016 | $675.00 | 0.9 | $607.50 | Call with opposing counsel re mediation |
| Drake, E. Michelle | 8/2/2016 | $675.00 | 0.5 | $337.50 | Meet with J Albanese re ███ |
| Drake, E. Michelle | 8/2/2016 | $675.00 | 0.5 | $337.50 | Final review and revise of mediation statement |
| Ebensperger, Jean | 8/2/2016 | $275.00 | 2.3 | $632.50 | Prepare, format, finalize, proof mediation brief & exhbts; serve opp counsel; fedex to mediator |

| Name | Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| Albanese, John | 8/3/2016 | $415.00 | 0.3 | $124.50 | Resend mediation statement to opposing counsel. |
| Albanese, John | 8/3/2016 | $415.00 | 0.1 | $41.50 | Review email from Jim McCabe regarding settlement numbers. |
| Tompkins, Eugene R. | 8/3/2016 | $560.00 | 12.5 | $7,000.00 | Review documents ▮▮▮▮▮ |
| Ebensperger, Jean | 8/3/2016 | $275.00 | 0.5 | $137.50 | Prepare ▮▮▮▮▮ |
| Albanese, John | 8/4/2016 | $415.00 | 0.3 | $124.50 | Phone call with ▮▮▮▮▮. |
| Tompkins, Eugene R. | 8/4/2016 | $560.00 | 5 | $2,800.00 | Review documents ▮▮▮▮▮ |
| Albanese, John | 8/5/2016 | $415.00 | 0.9 | $373.50 | Review TalentBin's mediation brief and research ▮▮▮▮▮. |
| Drake, E. Michelle | 8/5/2016 | $675.00 | 0.3 | $202.50 | Email with opposing counsel re mediation and mediation structure |
| Madden, Patrick F. | 8/7/2016 | $480.00 | 0.5 | $240.00 | Review mediation statement. |
| Madden, Patrick F. | 8/8/2016 | $480.00 | 7.5 | $3,600.00 | Travel PHL to SFO for mediation |
| Madden, Patrick F. | 8/8/2016 | $480.00 | 1.9 | $912.00 | Review ▮▮▮▮▮ for mediation. |
| Albanese, John | 8/8/2016 | $415.00 | 8.5 | $3,527.50 | Travel to and prepare for mediation including flight delay. |
| Drake, E. Michelle | 8/8/2016 | $675.00 | 0.8 | $540.00 | Meet with opposing counsel re outstanding mediation issues and potential settlement structures |
| Madden, Patrick F. | 8/9/2016 | $480.00 | 8.5 | $4,080.00 | Prepare for and participate in mediation. |
| Albanese, John | 8/9/2016 | $415.00 | 1.5 | $622.50 | Prepare for mediation. |
| Albanese, John | 8/9/2016 | $415.00 | 8 | $3,320.00 | Attend mediation. |
| Drake, E. Michelle | 8/9/2016 | $675.00 | 1.5 | $1,012.50 | Prepare for mediation |
| Drake, E. Michelle | 8/9/2016 | $675.00 | 8 | $5,400.00 | Attend mediation |
| Madden, Patrick F. | 8/10/2016 | $480.00 | 7.5 | $3,600.00 | Travel SFO to PHL |
| Albanese, John | 8/10/2016 | $415.00 | 4.5 | $1,867.50 | Travel from San Francisco to Minneapolis. |
| Drake, E. Michelle | 8/10/2016 | $675.00 | 4.5 | $3,037.50 | Return travel from mediation |
| Albanese, John | 8/11/2016 | $415.00 | 0.1 | $41.50 | Email Jim McCabe regarding drafting settlement documents. |
| Madden, Patrick F. | 8/12/2016 | $480.00 | 1.2 | $576.00 | Draft settlement agreement. |
| Madden, Patrick F. | 8/13/2016 | $480.00 | 5 | $2,400.00 | Draft/edit settlement agreement |
| Madden, Patrick F. | 8/15/2016 | $480.00 | 5.2 | $2,496.00 | Draft/edit settlement agreement |
| Drake, E. Michelle | 8/15/2016 | $675.00 | 0.1 | $67.50 | Meet with team re case status |
| Albanese, John | 8/15/2016 | $415.00 | 0.1 | $41.50 | Team meeting re case |
| Madden, Patrick F. | 8/15/2016 | $480.00 | 0.1 | $48.00 | Team meeting re case |
| Madden, Patrick F. | 8/16/2016 | $480.00 | 3.3 | $1,584.00 | Draft/edit settlement agreement. Research ▮▮▮▮▮ |
| Madden, Patrick F. | 8/18/2016 | $480.00 | 3.1 | $1,488.00 | Draft long form notice/research ▮▮▮▮▮. |
| Albanese, John | 8/18/2016 | $415.00 | 0.7 | $290.50 | Emails with opposing counsel and draft stipulation to vacate all deadlines. |
| Madden, Patrick F. | 8/19/2016 | $480.00 | 4.9 | $2,352.00 | Draft long form notice. |
| Ebensperger, Jean | 8/19/2016 | $275.00 | 2.6 | $715.00 | Prepare, format, finalize, cite-check, file, serve joint stipulation |
| Drake, E. Michelle | 8/21/2016 | $675.00 | 0.2 | $135.00 | Email ▮▮▮▮▮ |
| Madden, Patrick F. | 8/22/2016 | $480.00 | 3.1 | $1,488.00 | Incorporate comments. Arrange and analyze schedule for various post-settlement events and incorporate revisions into the settlement agreement. Revise long form notice to comport with revisions to settlement agreement. |
| Albanese, John | 8/22/2016 | $415.00 | 0.4 | $166.00 | Review settlement agreement. |
| Madden, Patrick F. | 8/24/2016 | $480.00 | 2.8 | $1,344.00 | Prepare RFP for claims admins and speak with def counsel re: notice and claims process and bids. |
| Madden, Patrick F. | 8/24/2016 | $480.00 | 0.3 | $144.00 | Review and consider Def's proposed tweak and draft emails re same. |
| Albanese, John | 8/24/2016 | $415.00 | 0.5 | $207.50 | Review RFP to settlement adminsitrators and Jim McCabe's edit to settlement agreement. |
| Ebensperger, Jean | 8/24/2016 | $275.00 | 0.3 | $82.50 | Upload ECF documents; review local rules, judge's orders; calendar court deadlines |
| Drake, E. Michelle | 8/24/2016 | $675.00 | 0.3 | $202.50 | Email P Madden re ▮▮▮▮▮ |
| Albanese, John | 8/26/2016 | $415.00 | 0.1 | $41.50 | Read emails from Patrick Madden and Jim McCabe regarding addresses. |
| Madden, Patrick F. | 8/26/2016 | $480.00 | 1 | $480.00 | Work with M Drake and J Albanese to ▮▮▮▮▮. |
| Madden, Patrick F. | 8/29/2016 | $480.00 | 2 | $960.00 | Coordinate bids for Settlement Administrator, send emails to opposing counsel re same and notice campaign. Correspond with M Drake re same. |

| Name | Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| Ebensperger, Jean | 8/31/2016 | $275.00 | 0.4 | $110.00 | Review local rules, judge's orders; calendar court deadlines |
| Madden, Patrick F. | 9/1/2016 | $480.00 | 0.5 | $240.00 | Review settlement edits. |
| Madden, Patrick F. | 9/1/2016 | $480.00 | 1.9 | $912.00 | Edit settlement agreement. |
| Madden, Patrick F. | 9/1/2016 | $480.00 | 0.2 | $96.00 | Conference call with M Drake re ███████████████. |
| Drake, E. Michelle | 9/1/2016 | $675.00 | 0.5 | $337.50 | Call with opposing counsel re settlement and notice campaign |
| Drake, E. Michelle | 9/1/2016 | $675.00 | 0.2 | $135.00 | Call with P Madden re ██████████ |
| Madden, Patrick F. | 9/2/2016 | $480.00 | 3.7 | $1,776.00 | Prepare revisions to settlement docs for sending to defense counsel. |
| Madden, Patrick F. | 9/2/2016 | $480.00 | 0.2 | $96.00 | Conf call with potential claims administrator with questions on RFP. |
| Madden, Patrick F. | 9/2/2016 | $480.00 | 0.4 | $192.00 | Initial analysis of claims administration bids. |
| Albanese, John | 9/2/2016 | $415.00 | 0.2 | $83.00 | Review settlement administrator bids and drafts of other settlement documents. |
| Madden, Patrick F. | 9/6/2016 | $480.00 | 3.1 | $1,488.00 | Review settlement administrator bids and draft email ██████████████████. |
| Albanese, John | 9/6/2016 | $415.00 | 0.2 | $83.00 | Read and review Patrick Madden ██████████████. |
| Drake, E. Michelle | 9/6/2016 | $675.00 | 0.5 | $337.50 | Review settlement administrator bids and P Madden's ████████--email re █████████████ |
| Madden, Patrick F. | 9/7/2016 | $480.00 | 0.8 | $384.00 | Meet with Settlement Admin to discuss bid questions. |
| Madden, Patrick F. | 9/8/2016 | $480.00 | 2.3 | $1,104.00 | Draft email to Defendant re: settlement administrator bid process |
| Drake, E. Michelle | 9/8/2016 | $675.00 | 0.1 | $67.50 | Review ██████████████ |
| Drake, E. Michelle | 9/9/2016 | $675.00 | 0.1 | $67.50 | Review ██████████████ |
| Albanese, John | 9/12/2016 | $415.00 | 0.1 | $41.50 | Discuss ██████ with Michelle Drake. |
| Ebensperger, Jean | 9/12/2016 | $275.00 | 0.2 | $55.00 | Review court deadlines for next two weeks; coordinate work assignments with attorneys |
| Madden, Patrick F. | 9/12/2016 | $480.00 | 0.5 | $240.00 | Draft stipulation to extend deadlines. |
| Drake, E. Michelle | 9/12/2016 | $675.00 | 0.3 | $202.50 | Email re ████████████████ |
| Drake, E. Michelle | 9/12/2016 | $675.00 | 0.1 | $67.50 | Discuss ██████ with J Albanese |
| Albanese, John | 9/13/2016 | $415.00 | 0.2 | $83.00 | Review and finalize stipulation to extend deadline to move for preliminary apporval. |
| Ebensperger, Jean | 9/13/2016 | $275.00 | 1.2 | $330.00 | Prepare, edit, cite-check, proof, finalize plaintiff's stipulation to extend preliminary approval deadline; serve & file. |
| Madden, Patrick F. | 9/16/2016 | $480.00 | 3.5 | $1,680.00 | Review defendant's changes to Settlement documents. Exchange emails with M Drake re: changes. Make redline edits. |
| Drake, E. Michelle | 9/16/2016 | $675.00 | 0.3 | $202.50 | Email with Patrick Madden re ██████████ |
| Ebensperger, Jean | 9/19/2016 | $275.00 | 0.5 | $137.50 | Upload ECF documents; review documents for court deadlines; calendar court deadlines. |
| Madden, Patrick F. | 9/20/2016 | $480.00 | 0.9 | $432.00 | Review Settlement Agreement edits and notice edits. Follow up with M Drake re: same. Draft email to defense counsel attaching documents. |
| Albanese, John | 9/21/2016 | $415.00 | 0.2 | $83.00 | Respond to ██████████████. |
| Drake, E. Michelle | 9/22/2016 | $675.00 | 0.2 | $135.00 | Meet with Joe Hashmall and John Albanese to discuss next steps in litigation |
| Albanese, John | 9/22/2016 | $415.00 | 0.2 | $83.00 | Team meeting re case |
| Gebo, Rachel X | 9/23/2016 | $150.00 | 0.3 | $45.00 | Mail and email client ██████████ |
| Albanese, John | 9/23/2016 | $415.00 | 0.1 | $41.50 | Review emails regarding ██████████. |
| Drake, E. Michelle | 9/23/2016 | $675.00 | 0.1 | $67.50 | Review and approve ██████████ |
| Madden, Patrick F. | 9/27/2016 | $480.00 | 3.6 | $1,728.00 | Draft preliminary approval papers. |
| Madden, Patrick F. | 10/4/2016 | $480.00 | 6.1 | $2,928.00 | Draft preliminary approval papers. |
| Madden, Patrick F. | 10/5/2016 | $480.00 | 3.9 | $1,872.00 | Draft preliminary approval papers. |
| Ebensperger, Jean | 10/6/2016 | $275.00 | 0.3 | $82.50 | Review all upcoming deadlines; send correspondence to attorneys for the purpose of coordinating workload. |
| Madden, Patrick F. | 10/6/2016 | $480.00 | 0.2 | $96.00 | Follow up on ██████████████ |
| Drake, E. Michelle | 10/7/2016 | $675.00 | 0.3 | $202.50 | Email P Madden re ████████████████████ |
| Madden, Patrick F. | 10/10/2016 | $480.00 | 5.1 | $2,448.00 | Draft Preliminary Approval Papers. Research ████████. |
| Drake, E. Michelle | 10/10/2016 | $675.00 | 0.3 | $202.50 | Email with Patrick Madden re ██████████ |

| Name | Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| Madden, Patrick F. | 10/11/2016 | $480.00 | 1 | $480.00 | Finalize draft of Prelim Approval Papers and circulate. |
| Albanese, John | 10/11/2016 | $415.00 | 0.5 | $207.50 | Review preliminary approval memo and email co-counsel regarding ▮▮▮ |
| Albanese, John | 10/14/2016 | $415.00 | 0.2 | $83.00 | Email with opposing counsel regarding preliminary approval deadlines and confirmatoy discovery. |
| Drake, E. Michelle | 10/14/2016 | $675.00 | 0.1 | $67.50 | Meet with J Hashmall and J Albanese to discuss ▮▮▮ |
| Albanese, John | 10/14/2016 | $415.00 | 0.1 | $41.50 | Team meeting re case |
| Albanese, John | 10/17/2016 | $415.00 | 0.2 | $83.00 | Review ▮▮▮ and discuss ▮▮▮ with Patrick Madden. |
| Ebensperger, Jean | 10/17/2016 | $275.00 | 1.4 | $385.00 | Prepare, edit, finalize stipulation to extend time for filing motion; review local rules and judge's orders; file and serve; FedEx courtesy copies to judge; email word version of stipulation to judge's chambers. |
| Albanese, John | 10/17/2016 | $415.00 | 0.2 | $83.00 | Review and approve stipulation for filing. |
| Drake, E. Michelle | 10/17/2016 | $675.00 | 0.1 | $67.50 | Call with ▮▮▮ |
| Drake, E. Michelle | 10/17/2016 | $675.00 | 0.4 | $270.00 | Review and respond to emails re ▮▮▮ |
| Ebensperger, Jean | 10/18/2016 | $275.00 | 0.1 | $27.50 | Upload ECF documents to iManage; calendar court deadlines. |
| Ebensperger, Jean | 10/20/2016 | $275.00 | 0.2 | $55.00 | Review court deadlines for the next month; prepare and coordinate workload with attorneys. |
| Albanese, John | 10/21/2016 | $415.00 | 0.2 | $83.00 | Phone call with ▮▮▮. |
| Madden, Patrick F. | 10/21/2016 | $480.00 | 0.3 | $144.00 | Coordinate ▮▮▮ |
| Ebensperger, Jean | 10/26/2016 | $275.00 | 0.6 | $165.00 | Upload ECF documents to iManage; calendar court deadlines; update email profile in northern district of california to ensure all parties are receive ECF notifications. |
| Madden, Patrick F. | 10/26/2016 | $480.00 | 2.1 | $1,008.00 | Review ▮▮▮. |
| Albanese, John | 10/26/2016 | $415.00 | 0.1 | $41.50 | Read and review Patrick's email regarding ▮▮▮ |
| Drake, E. Michelle | 10/26/2016 | $675.00 | 0.1 | $67.50 | Meet to discuss ▮▮▮ |
| Drake, E. Michelle | 10/26/2016 | $675.00 | 0.4 | $270.00 | Review ▮▮▮ |
| Drake, E. Michelle | 10/26/2016 | $675.00 | 0.5 | $337.50 | Review P Madden ▮▮▮; email re ▮▮▮ |
| Albanese, John | 10/26/2016 | $415.00 | 0.1 | $41.50 | Team meeting re case |
| Madden, Patrick F. | 10/27/2016 | $480.00 | 1.9 | $912.00 | Review settlement agreement and notice changes, draft email with ▮▮▮. |
| Drake, E. Michelle | 10/27/2016 | $675.00 | 0.5 | $337.50 | Final review of ▮▮▮ email with P Madden re same |
| Madden, Patrick F. | 11/1/2016 | $480.00 | 1.1 | $528.00 | Finalize draft settlement agreement. Fix section numbering and add in the Black list terms. |
| Ebensperger, Jean | 11/8/2016 | $275.00 | 0.3 | $82.50 | Coordinate upcoming case deadlines and workflow with attorneys. |
| Madden, Patrick F. | 11/9/2016 | $480.00 | 1.4 | $672.00 | Finalize settlement agreement with opposing counsel and circulate final docs. |
| Drake, E. Michelle | 11/9/2016 | $675.00 | 1 | $675.00 | Review D proposed edits to list of banned terms, email and call with Patrick Madden re same |
| Madden, Patrick F. | 11/9/2016 | $480.00 | 0.2 | $96.00 | Discuss ▮▮▮ with M Drake |
| Ebensperger, Jean | 11/10/2016 | $275.00 | 0.1 | $27.50 | Review and coordinate court deadlines with attorneys and staff to prepare for upcoming work. |
| Ebensperger, Jean | 11/10/2016 | $275.00 | 0.2 | $55.00 | Upload ECF documents to iManage; calendar court deadlines. |
| Madden, Patrick F. | 11/10/2016 | $480.00 | 0.5 | $240.00 | Call class members ▮▮▮. |
| Gebo, Rachel X | 11/10/2016 | $150.00 | 0.7 | $105.00 | Draft ▮▮▮ Correct ▮▮▮. |
| Drake, E. Michelle | 11/10/2016 | $675.00 | 0.5 | $337.50 | Emails and texts with Patrick Madden and Rachel Gebo re ▮▮▮ |
| Gebo, Rachel X | 11/11/2016 | $150.00 | 0.8 | $120.00 | Correct ▮▮▮. |
| Albanese, John | 11/14/2016 | $415.00 | 0.2 | $83.00 | Review opposing counsel edits to preliminary approval memo |
| Gebo, Rachel X | 11/14/2016 | $150.00 | 0.3 | $45.00 | Review completed settlement agreements and email M Drake and Patrick Madden re ▮▮▮ |
| Madden, Patrick F. | 11/15/2016 | $480.00 | 3 | $1,440.00 | Finalize Settlement Docs and Preliminary Approval Papers. Draft Approval Orders. Send all to M Drake |
| Gebo, Rachel X | 11/15/2016 | $150.00 | 0.3 | $45.00 | Combine all signed pages of settlement agreement. Save all originals and combined agreement in imanage. Circulate the combined agreement to M Drake and Patrick Madden. |
| Drake, E. Michelle | 11/15/2016 | $675.00 | 1.2 | $810.00 | Review and revise memo in support of preliminary approval |
| Drake, E. Michelle | 11/15/2016 | $675.00 | 0.3 | $202.50 | Email and call with opposing counsel re terms we need to clarify |
| Drake, E. Michelle | 11/15/2016 | $675.00 | 1 | $675.00 | Emails and calls with opposing counsel re additional changes to notice; review redlines from opposing counsel |

| Name | Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| Drake, E. Michelle | 11/15/2016 | $675.00 | 0.5 | $337.50 | Calls and emails with Steve Weisbrot from Angeion re making notices more plain language and what can we do to encourage claims |
| Madden, Patrick F. | 11/16/2016 | $480.00 | 2.5 | $1,200.00 | Finalize settlement and preliminary approval papers for filing. Proof read drafts of all and work with paralegal to finalize docs. |
| Ebensperger, Jean | 11/16/2016 | $275.00 | 6 | $1,650.00 | Prepare, edit, cite-check, finalize notice of motion and motion for final approval, Drake declaration, Exhs. A-M; serve and file; FedEx copies to Judge's chambers. |
| Drake, E. Michelle | 11/16/2016 | $675.00 | 1 | $675.00 | Final review of settlement docs and revised notices |
| Ebensperger, Jean | 11/17/2016 | $275.00 | 0.3 | $82.50 | Email to Court the Word version of the proposed order re motion for preliminary settlement. |
| Albanese, John | 11/22/2016 | $415.00 | 0.2 | $83.00 | Email opposing counsel regarding settlement. |
| Drake, E. Michelle | 11/22/2016 | $675.00 | 0.1 | $67.50 | Meet with J Hashmall and J Albanese on case status |
| Albanese, John | 11/22/2016 | $415.00 | 0.1 | $41.50 | Team meeting re case |
| Hibray, Jean K | 11/30/2016 | $275.00 | 0.1 | $27.50 | Draft request to appear by phone. |
| Albanese, John | 11/30/2016 | $415.00 | 0.5 | $207.50 | Draft case management statement. |
| Hibray, Jean K | 12/2/2016 | $275.00 | 0.8 | $220.00 | Finalize and file case management statement and request to appear by phone. Prepare judge's copies of same. |
| Albanese, John | 12/2/2016 | $415.00 | 0.2 | $83.00 | Finalize case management statement and motion to appear by phone. |
| Hibray, Jean K | 12/5/2016 | $275.00 | 0.2 | $55.00 | Set up court appearance by phone. |
| Albanese, John | 12/9/2016 | $415.00 | 1.8 | $747.00 | Attend case management conference. |
| Albanese, John | 12/9/2016 | $415.00 | 1.2 | $498.00 | Edit release, preliminary approval order and notice. |
| Madden, Patrick F. | 12/9/2016 | $480.00 | 0.5 | $240.00 | Discuss CMC with J Albanese and review notice in follow up to same. |
| Drake, E. Michelle | 12/9/2016 | $675.00 | 1.5 | $1,012.50 | Case status conference with court; follow up meeting with J Albanese re steps we need to take |
| Drake, E. Michelle | 12/9/2016 | $675.00 | 0.5 | $337.50 | Emails with J Albanese and opposing counsel re revisions requested by the court |
| Albanese, John | 12/9/2016 | $415.00 | 0.3 | $124.50 | Discuss court conference with M Drake |
| Albanese, John | 12/12/2016 | $415.00 | 0.4 | $166.00 | Review edits to notice and release and email opposing counsel. |
| Drake, E. Michelle | 12/12/2016 | $675.00 | 0.1 | $67.50 | Meet with J Hashmall and J Albanese re next steps in litigation |
| Drake, E. Michelle | 12/12/2016 | $675.00 | 0.5 | $337.50 | Review revised preliminary approval order, review and revise proposed release language |
| Albanese, John | 12/12/2016 | $415.00 | 0.1 | $41.50 | Team meeting re case |
| Albanese, John | 12/14/2016 | $415.00 | 0.2 | $83.00 | Phone call ▮▮▮▮ |
| Madden, Patrick F. | 12/14/2016 | $480.00 | 0.5 | $240.00 | Review edits to release |
| Albanese, John | 12/14/2016 | $415.00 | 0.5 | $207.50 | Review edits to release and notice and email Jean Hibray regarding preparing supplemental filing. |
| Drake, E. Michelle | 12/14/2016 | $675.00 | 0.5 | $337.50 | Review proposed release language; email re same as well as format of eventual filing |
| Hibray, Jean K | 12/19/2016 | $275.00 | 2 | $550.00 | Prepare clean and redline revised settlement docs (5), draft supplemental declaration to attach to. Discuss with attorney |
| Albanese, John | 12/19/2016 | $415.00 | 0.8 | $332.00 | Review supplemental declaration of Michelle Drake and email Michelle Drake regarding same. |
| Albanese, John | 12/22/2016 | $415.00 | 0.2 | $83.00 | Emails with Angela Kleine regarding release. |
| Hibray, Jean K | 12/23/2016 | $275.00 | 1.5 | $412.50 | Input additional edits in revised settlement docs, prepare final versions of all and file. Prepare and send judge's copies. |
| Drake, E. Michelle | 12/28/2016 | $675.00 | 0.2 | $135.00 | Meet with litigation team to discuss ▮▮▮▮ |
| Drake, E. Michelle | 12/28/2016 | $675.00 | 0.2 | $135.00 | Meet with litigation team to discuss ▮▮▮▮ |
| Albanese, John | 12/28/2016 | $415.00 | 0.2 | $83.00 | Team meeting re case |
| Drake, E. Michelle | 1/10/2017 | $675.00 | 0.2 | $135.00 | Meet with litigation team re ▮▮▮▮ |
| Ebensperger, Jean | 1/13/2017 | $275.00 | 0.1 | $27.50 | Download ECF documents to iManage; review pleadings for court deadlines. |
| Drake, E. Michelle | 1/18/2017 | $675.00 | 0.2 | $135.00 | Emails re Matt Helland change of address |
| Drake, E. Michelle | 1/18/2017 | $675.00 | 0.2 | $135.00 | Review and revise ▮▮▮▮ |
| Albanese, John | 1/27/2017 | $415.00 | 0.2 | $83.00 | Review preliminary approval order and email to settlement administrator. |
| Albanese, John | 1/27/2017 | $415.00 | 0.1 | $41.50 | Discuss ▮▮▮▮ with Michelle Drake and Joe Hashmall. |
| Drake, E. Michelle | 1/27/2017 | $675.00 | 0.2 | $135.00 | Meet with litigation team re next steps in case |
| Hibray, Jean K | 1/27/2017 | $275.00 | 0.3 | $82.50 | Review Prelim Approval Order, calendar timeline |

| Name | Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| Albanese, John | 1/31/2017 | $415.00 | 0.2 | $83.00 | Review and edit notices. |
| Hibray, Jean K | 1/31/2017 | $275.00 | 0.8 | $220.00 | Check notices with dates inserted, review agreement and create timeline of remaining dates |
| Albanese, John | 2/2/2017 | $415.00 | 0.2 | $83.00 | Review edits to notices. |
| Hibray, Jean K | 2/2/2017 | $275.00 | 3 | $825.00 | Begin draft of fee petition, ▇▇▇, ▇▇▇, emails with co counsel re ▇▇▇ |
| Albanese, John | 2/6/2017 | $415.00 | 0.2 | $83.00 | Review settlement notices. |
| Albanese, John | 2/7/2017 | $415.00 | 0.2 | $83.00 | Emails with Steve Weisbrot regarding settlement notices. |
| Hibray, Jean K | 2/7/2017 | $275.00 | 1.7 | $467.50 | Pull final ▇▇▇, finish draft of petition, draft ▇▇▇, email attorneys |
| Hibray, Jean K | 2/8/2017 | $275.00 | 0.2 | $55.00 | Email administrator re: ▇▇▇ |
| Albanese, John | 2/9/2017 | $415.00 | 0.3 | $124.50 | Phone call and email with class members ▇▇▇. |
| Hibray, Jean K | 2/10/2017 | $275.00 | 0.1 | $27.50 | Respond to client ▇▇▇ |
| Hibray, Jean K | 2/16/2017 | $275.00 | 0.8 | $220.00 | Prepare ▇▇▇ send emails ▇▇▇, start ▇▇▇ |
| Hibray, Jean K | 2/17/2017 | $275.00 | 0.1 | $27.50 | Review change of address filed |
| Hibray, Jean K | 2/20/2017 | $275.00 | 0.2 | $55.00 | Review opt outs received, review stats from administrator |
| Hibray, Jean K | 2/24/2017 | $275.00 | 0.1 | $27.50 | Review signed declarations |
| Madden, Patrick F. | 2/24/2017 | $480.00 | 2.5 | $1,200.00 | Edit motion for fees and costs |
| Hibray, Jean K | 2/28/2017 | $275.00 | 0.1 | $27.50 | Email ▇▇▇. |
| Madden, Patrick F. | 3/6/2017 | $480.00 | 2.5 | $1,200.00 | Draft Drake declaration and update fee petition. |
| | | | **430.5** | **$ 199,599.55** | |

| Expenses_Entry Date | Expenses_Units | Expenses_Multiplier | Expenses_Amount | Expenses_Narrative | expcddesc |
|---|---|---|---|---|---|
| 2/11/2016 | 2.06 | 1 | $2.06 | LOOP-UP - JANUARY 2016 | Telephone |
| 2/12/2016 | 49.8 | 1 | $49.80 | JOHN ALBANESE; Invoice # 16318 12516; Travel | Travel |
| 3/10/2016 | 41.46 | 1 | $41.46 | FEDEX - INVOICE# 5-338-93649 - 02/24/16 - RECIPIENT: HON JOSEPH C. SPERO | Delivery & freight |
| 3/10/2016 | 37.68 | 1 | $37.68 | FEDEX - INVOICE# 5-316-34541 - 02/08/16 - RECIPIENT: HON JOSEPH C. SPERO | Delivery & freight |
| 3/10/2016 | 41.46 | 1 | $41.46 | FEDEX - INVOICE# 5-338-93649 - 02/24/16 - RECIPIENT: HON JOSEPH C. SPERO | Delivery & freight |
| 3/23/2016 | 37.68 | 1 | $37.68 | MN-FEDEX - INVOICE# 5-316-34541 - 02/08/16 - RECIPIENT:  HON. JOSEPH C. SPERO | Delivery & freight |
| 3/23/2016 | 41.46 | 1 | $41.46 | MN-FEDEX - INVOICE# 5-338-93649 - 02/24/16 - RECIPIENT: HON JOSEPH C. SPERO | Delivery & freight |
| 3/23/2016 | 41.46 | 1 | $41.46 | MN-FEDEX - INVOICE# 5-338-93649 - 02/24/16 - RECIPIENT: HON JOSEPH C. SPERO | Delivery & freight |
| 3/28/2016 | 14.06 | 1 | $14.06 | ADV DOCUMENT SYS. INVOICE#10432 | Commercial Copying & Printing |
| 4/11/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 4/11/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 4/11/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 4/11/2016 | 1 | 0.3 | $0.30 | Color Printing | COLOR PRINTS |
| 4/11/2016 | 4 | 0.1 | $0.40 | Printing | Reproduction costs Print |
| 4/11/2016 | 4 | 0.1 | $0.40 | Printing | Reproduction costs Print |
| 4/11/2016 | 1 | 0.3 | $0.30 | Color Printing | COLOR PRINTS |
| 4/11/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 4/11/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 4/11/2016 | 1 | 0.3 | $0.30 | Color Printing | COLOR PRINTS |
| 4/11/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 4/11/2016 | 1 | 0.3 | $0.30 | Color Printing | COLOR PRINTS |
| 4/11/2016 | 1 | 0.3 | $0.30 | Color Printing | COLOR PRINTS |
| 4/11/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 4/11/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 4/11/2016 | 1 | 0.3 | $0.30 | Color Printing | COLOR PRINTS |
| 5/10/2016 | 45 | 0.1 | $4.50 | Printing | Reproduction costs Print |
| 5/10/2016 | 4.48 | 1 | $4.48 | LOOP-UP - APRIL 2016 | Telephone |
| 5/10/2016 | 24 | 0.15 | $3.60 | Copies | Reproduction costs |
| 5/10/2016 | 9 | 0.1 | $0.90 | Printing | Reproduction costs Print |
| 5/10/2016 | 15 | 0.1 | $1.50 | Printing | Reproduction costs Print |
| 5/10/2016 | 9 | 0.1 | $0.90 | Printing | Reproduction costs Print |
| 5/10/2016 | 2 | 0.1 | $0.20 | Printing | Reproduction costs Print |
| 5/25/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |

| Date | Qty | Rate | Amount | Description | Category |
|---|---|---|---|---|---|
| 5/25/2016 | 2 | 0.3 | $0.60 | Color Printing | COLOR PRINTS |
| 5/25/2016 | 2 | 0.1 | $0.20 | Printing | Reproduction costs Print |
| 5/26/2016 | 7 | 0.3 | $2.10 | Color Printing | COLOR PRINTS |
| 5/26/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 5/26/2016 | 3 | 0.3 | $0.90 | Color Printing | COLOR PRINTS |
| 5/26/2016 | 10 | 0.1 | $1.00 | Printing | Reproduction costs Print |
| 5/26/2016 | 4 | 0.3 | $1.20 | Color Printing | COLOR PRINTS |
| 5/26/2016 | 2 | 0.3 | $0.60 | Color Printing | COLOR PRINTS |
| 5/26/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 5/31/2016 | 5 | 0.3 | $1.50 | Color Printing | COLOR PRINTS |
| 5/31/2016 | 2 | 0.1 | $0.20 | Printing | Reproduction costs Print |
| 6/1/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 6/1/2016 | 2 | 0.3 | $0.60 | Color Printing | COLOR PRINTS |
| 6/1/2016 | 3 | 0.3 | $0.90 | Color Printing | COLOR PRINTS |
| 6/2/2016 | 129 | 0.01 | $1.29 | OCR | OCR |
| 6/2/2016 | 129 | 0.03 | $3.87 | Convert To Tiff | Convert To Tiff |
| 6/6/2016 | 1 | 0.3 | $0.30 | Color Printing | COLOR PRINTS |
| 6/6/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 6/7/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 6/7/2016 | 4 | 0.1 | $0.40 | Printing | Reproduction costs Print |
| 6/8/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 6/8/2016 | 1 | 0.3 | $0.30 | Color Printing | COLOR PRINTS |
| 6/9/2016 | 53 | 0.01 | $0.53 | OCR | OCR |
| 6/9/2016 | 53 | 0.03 | $1.59 | Convert To Tiff | Convert To Tiff |
| 6/10/2016 | 4 | 0.01 | $0.04 | OCR | OCR |
| 6/10/2016 | 4 | 0.03 | $0.12 | Convert To Tiff | Convert To Tiff |
| 6/20/2016 | 5 | 0.01 | $0.05 | OCR | OCR |
| 6/20/2016 | 5 | 0.03 | $0.15 | Convert To Tiff | Convert To Tiff |
| 6/21/2016 | 29 | 0.01 | $0.29 | OCR | OCR |
| 6/21/2016 | 29 | 0.03 | $0.87 | Convert To Tiff | Convert To Tiff |
| 6/22/2016 | 6450 | 1 | $6,450.00 | JAMS; Invoice # 0003763730-100; Mediation Fees | Mediation Fees |
| 6/22/2016 | 2 | 0.1 | $0.20 | Printing | Reproduction costs Print |
| 6/22/2016 | 2 | 0.1 | $0.20 | Printing | Reproduction costs Print |
| 6/22/2016 | 111 | 0.01 | $1.11 | Endorse | Endorse |
| 6/22/2016 | 111 | 0.01 | $1.11 | OCR | OCR |
| 6/22/2016 | 111 | 0.03 | $3.33 | Convert To Tiff | Convert To Tiff |
| 6/22/2016 | 7 | 0.1 | $0.70 | Printing | Reproduction costs Print |

| Date | Quantity | Rate | Amount | Description | Category |
|---|---|---|---|---|---|
| 6/22/2016 | 7 | 0.1 | $0.70 | Printing | Reproduction costs Print |
| 6/22/2016 | 7 | 0.1 | $0.70 | Printing | Reproduction costs Print |
| 6/22/2016 | 7 | 0.1 | $0.70 | Printing | Reproduction costs Print |
| 6/22/2016 | 7 | 0.1 | $0.70 | Printing | Reproduction costs Print |
| 6/22/2016 | 5 | 0.1 | $0.50 | Printing | Reproduction costs Print |
| 6/22/2016 | 47 | 0.15 | $7.05 | Copies | Reproduction costs |
| 6/22/2016 | 5 | 0.05 | $0.25 | Scanning | Reproduction costs Scans |
| 6/22/2016 | 42 | 0.05 | $2.10 | Scanning | Reproduction costs Scans |
| 6/22/2016 | 7 | 0.1 | $0.70 | Printing | Reproduction costs Print |
| 7/1/2016 | 1 | 0.3 | $0.30 | Color Printing | COLOR PRINTS |
| 7/1/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 7/1/2016 | 1 | 0.3 | $0.30 | Color Printing | COLOR PRINTS |
| 7/1/2016 | 4 | 0.1 | $0.40 | Printing | Reproduction costs Print |
| 7/1/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 7/1/2016 | 1 | 0.3 | $0.30 | Color Printing | COLOR PRINTS |
| 7/1/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 7/1/2016 | 1 | 0.3 | $0.30 | Color Printing | COLOR PRINTS |
| 7/1/2016 | 4 | 0.1 | $0.40 | Printing | Reproduction costs Print |
| 7/1/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 7/1/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 7/1/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 7/12/2016 | 14.87 | 1 | $14.87 | FEDEX- INVOICE#5-465-61466 - 06/24/16 - RECIPIENT:  ANGELA KLEINE | Delivery & freight |
| 7/13/2016 | 13 | 0.1 | $1.30 | Printing | Reproduction costs Print |
| 7/13/2016 | 13 | 0.1 | $1.30 | Printing | Reproduction costs Print |
| 7/13/2016 | 34.58 | 1 | $34.58 | June 2016 | HOSTING |
| 7/13/2016 | 38 | 0.1 | $3.80 | Printing | Reproduction costs Print |
| 7/13/2016 | 10 | 0.1 | $1.00 | Printing | Reproduction costs Print |
| 7/13/2016 | 40 | 0.1 | $4.00 | Printing | Reproduction costs Print |
| 7/13/2016 | 11 | 0.1 | $1.10 | Printing | Reproduction costs Print |
| 7/13/2016 | 23 | 0.1 | $2.30 | Printing | Reproduction costs Print |
| 7/14/2016 | 3.58 | 1 | $3.58 | LOOP-UP - MAY 2016 | Telephone |
| 7/14/2016 | 6.73 | 1 | $6.73 | LOOP-UP - JUNE 2016 | Telephone |
| 7/14/2016 | 1 | 0.3 | $0.30 | Color Printing | COLOR PRINTS |
| 7/22/2016 | 31 | 0.1 | $3.10 | Printing | Reproduction costs Print |
| 7/22/2016 | 9 | 0.1 | $0.90 | Printing | Reproduction costs Print |
| 7/22/2016 | 2 | 0.1 | $0.20 | Printing | Reproduction costs Print |
| 7/22/2016 | 13 | 0.1 | $1.30 | Printing | Reproduction costs Print |

| Date | Qty | Rate | Amount | Description | Category |
|---|---|---|---|---|---|
| 7/24/2016 | 13 | 0.1 | $1.30 | Printing | Reproduction costs Print |
| 7/24/2016 | 13 | 0.1 | $1.30 | Printing | Reproduction costs Print |
| 7/25/2016 | 14 | 0.1 | $1.40 | Printing | Reproduction costs Print |
| 7/25/2016 | 45 | 0.1 | $4.50 | Printing | Reproduction costs Print |
| 7/25/2016 | 43 | 0.1 | $4.30 | Printing | Reproduction costs Print |
| 7/25/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 7/25/2016 | 14 | 0.1 | $1.40 | Printing | Reproduction costs Print |
| 7/25/2016 | 45 | 0.1 | $4.50 | Printing | Reproduction costs Print |
| 7/25/2016 | 43 | 0.1 | $4.30 | Printing | Reproduction costs Print |
| 7/25/2016 | 6 | 0.1 | $0.60 | Printing | Reproduction costs Print |
| 7/25/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 7/25/2016 | 6 | 0.1 | $0.60 | Printing | Reproduction costs Print |
| 7/26/2016 | 4 | 0.1 | $0.40 | Printing | Reproduction costs Print |
| 7/26/2016 | 25 | 0.1 | $2.50 | Printing | Reproduction costs Print |
| 7/26/2016 | 3 | 0.1 | $0.30 | Printing | Reproduction costs Print |
| 7/26/2016 | 2 | 0.1 | $0.20 | Printing | Reproduction costs Print |
| 7/26/2016 | 4 | 0.1 | $0.40 | Printing | Reproduction costs Print |
| 7/27/2016 | 9 | 0.1 | $0.90 | Printing | Reproduction costs Print |
| 7/31/2016 | 11.41 | 1 | $11.41 | July 2016 | HOSTING |
| 8/2/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 8/2/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 8/2/2016 | 32 | 0.3 | $9.60 | Color Printing | COLOR PRINTS |
| 8/2/2016 | 1 | 0.3 | $0.30 | Color Printing | COLOR PRINTS |
| 8/2/2016 | 1 | 0.3 | $0.30 | Color Printing | COLOR PRINTS |
| 8/2/2016 | 32 | 0.3 | $9.60 | Color Printing | COLOR PRINTS |
| 8/2/2016 | 15 | 0.1 | $1.50 | Printing | Reproduction costs Print |
| 8/2/2016 | 49.05 | 1 | $49.05 | WEST - JULY 2016 | Computer Research |
| 8/2/2016 | 161 | 0.1 | $16.10 | Printing | Reproduction costs Print |
| 8/7/2016 | 15 | 0.1 | $1.50 | Printing | Reproduction costs Print |
| 8/9/2016 | 9.65 | 1 | $9.65 | LOOP-UP - JULY 2016 | Telephone |
| 8/15/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 8/15/2016 | 2 | 0.1 | $0.20 | Printing | Reproduction costs Print |
| 8/15/2016 | 2 | 0.1 | $0.20 | Printing | Reproduction costs Print |
| 8/15/2016 | 2 | 0.1 | $0.20 | Printing | Reproduction costs Print |
| 8/15/2016 | 2 | 0.1 | $0.20 | Printing | Reproduction costs Print |
| 8/15/2016 | 2 | 0.1 | $0.20 | Printing | Reproduction costs Print |
| 8/15/2016 | 328.6 | 1 | $328.60 | lTavel amex travel airfare tickets m drake | Travel |

| Date | Qty | Rate | Amount | Description | Category |
|---|---|---|---|---|---|
| 8/15/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 8/15/2016 | 3 | 0.1 | $0.30 | Printing | Reproduction costs Print |
| 8/16/2016 | 2 | 0.1 | $0.20 | Printing | Reproduction costs Print |
| 8/18/2016 | 2858 | 1 | $2,858.00 | Patrick Madden; Invoice # 16318 8816-81016; Travel SAN FRAN | Travel |
| 8/19/2016 | 989.32 | 1 | $989.32 | JOHN ALBANESE; Invoice # 16318 8816-81016; Travel mediation san fran | Travel |
| 8/22/2016 | 28 | 0.1 | $2.80 | Printing | Reproduction costs Print |
| 8/24/2016 | 20.71 | 1 | $20.71 | FEDEX-INVOICE# 5-523-69283 - 08/22/16 - RECIPIENT: HON JOSEPH SPERA | Delivery & freight |
| 8/31/2016 | 11.41 | 1 | $11.41 | August 2016 | HOSTING |
| 9/6/2016 | 3 | 0.1 | $0.30 | Printing | Reproduction costs Print |
| 9/6/2016 | 18 | 0.1 | $1.80 | Printing | Reproduction costs Print |
| 9/6/2016 | 4 | 0.1 | $0.40 | Printing | Reproduction costs Print |
| 9/6/2016 | 6 | 0.1 | $0.60 | Printing | Reproduction costs Print |
| 9/6/2016 | 6 | 0.1 | $0.60 | Printing | Reproduction costs Print |
| 9/6/2016 | 6 | 0.1 | $0.60 | Printing | Reproduction costs Print |
| 9/6/2016 | 9 | 0.1 | $0.90 | Printing | Reproduction costs Print |
| 9/6/2016 | 8 | 0.1 | $0.80 | Printing | Reproduction costs Print |
| 9/6/2016 | 2 | 0.1 | $0.20 | Printing | Reproduction costs Print |
| 9/12/2016 | 584.1 | 1 | $584.10 | AMEX-01005 - 07/29/16 - ALBANESE, JOHN - FROM MINNEAPOLIS, MN. TO SAN FRANCISCO, CA. | Travel |
| 9/12/2016 | 244.6 | 1 | $244.60 | AMEX-01005 - 08/08/16 - ALBANESE, JOHN - FROM MINNEAPOLIS, MN. TO PHOENIX, AZ. | Travel |
| 9/13/2016 | 8 | 0.1 | $0.80 | Printing | Reproduction costs Print |
| 9/13/2016 | 4 | 0.1 | $0.40 | Printing | Reproduction costs Print |
| 9/13/2016 | 4 | 0.1 | $0.40 | Printing | Reproduction costs Print |
| 9/13/2016 | 19 | 0.1 | $1.90 | Printing | Reproduction costs Print |
| 9/14/2016 | 2 | 0.1 | $0.20 | Printing | Reproduction costs Print |
| 9/14/2016 | 2 | 0.1 | $0.20 | Printing | Reproduction costs Print |
| 9/14/2016 | 4 | 0.1 | $0.40 | Printing | Reproduction costs Print |
| 9/14/2016 | 2 | 0.1 | $0.20 | Printing | Reproduction costs Print |
| 9/14/2016 | 4 | 0.1 | $0.40 | Printing | Reproduction costs Print |
| 9/20/2016 | 4.7 | 1 | $4.70 | PACER - JULY 2016 | Computer Research |
| 9/30/2016 | 11.41 | 1 | $11.41 | September 2016 | HOSTING |
| 10/6/2016 | 6 | 0.05 | $0.30 | Scanning | Reproduction costs Scans |
| 10/7/2016 | 20.6 | 1 | $20.60 | FEDEX - INVOICE# 5-553-61408 - 09/14/16 - RECIPIENT: US COURTHOUSE | Delivery & freight |
| 10/17/2016 | 4 | 0.1 | $0.40 | Printing | Reproduction costs Print |
| 10/18/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 10/19/2016 | 14.8 | 1 | $14.80 | PACER - SEPT. 2016 | Computer Research |
| 10/31/2016 | 11.41 | 1 | $11.41 | October 2016 | HOSTING |

| Date | Amount | Rate | Total | Description | Category |
|---|---|---|---|---|---|
| 11/1/2016 | 8.77 | 1 | $8.77 | WEST - OCT. 2016 | Computer Research |
| 11/1/2016 | 28 | 0.1 | $2.80 | Printing | Reproduction costs Print |
| 11/3/2016 | 564.71 | 1 | $564.71 | MDRAKE - 08/10-11/2016 - HOTEL/ UBER | Travel |
| 11/16/2016 | 875 | 1 | $875.00 | ITS-YOUR-INTERNET.COM; Invoice # 1775; Consulting fees | Consulting fees |
| 11/16/2016 | 10 | 0.1 | $1.00 | Printing | Reproduction costs Print |
| 11/16/2016 | 4 | 0.1 | $0.40 | Printing | Reproduction costs Print |
| 11/16/2016 | 19 | 0.1 | $1.90 | Printing | Reproduction costs Print |
| 11/16/2016 | 40 | 0.1 | $4.00 | Printing | Reproduction costs Print |
| 11/16/2016 | 8 | 0.1 | $0.80 | Printing | Reproduction costs Print |
| 11/16/2016 | 26 | 0.1 | $2.60 | Printing | Reproduction costs Print |
| 11/16/2016 | 6 | 0.1 | $0.60 | Printing | Reproduction costs Print |
| 11/16/2016 | 21 | 0.1 | $2.10 | Printing | Reproduction costs Print |
| 11/16/2016 | 6 | 0.1 | $0.60 | Printing | Reproduction costs Print |
| 11/16/2016 | 62 | 0.1 | $6.20 | Printing | Reproduction costs Print |
| 11/16/2016 | 24 | 0.1 | $2.40 | Printing | Reproduction costs Print |
| 11/16/2016 | 24 | 0.1 | $2.40 | Printing | Reproduction costs Print |
| 11/16/2016 | 5 | 0.1 | $0.50 | Printing | Reproduction costs Print |
| 11/16/2016 | 24 | 0.1 | $2.40 | Printing | Reproduction costs Print |
| 11/16/2016 | 26 | 0.1 | $2.60 | Printing | Reproduction costs Print |
| 11/16/2016 | 6 | 0.1 | $0.60 | Printing | Reproduction costs Print |
| 11/16/2016 | 4 | 0.1 | $0.40 | Printing | Reproduction costs Print |
| 11/16/2016 | 31 | 0.1 | $3.10 | Printing | Reproduction costs Print |
| 11/16/2016 | 31 | 0.1 | $3.10 | Printing | Reproduction costs Print |
| 11/16/2016 | 8 | 0.1 | $0.80 | Printing | Reproduction costs Print |
| 11/16/2016 | 3.12 | 1 | $3.12 | COURTLINK - INVOICE# EA-688137 | Computer Research |
| 11/28/2016 | 45.7 | 1 | $45.70 | FEDEX - INVOICE#5-620-12983 - 11/17/16 - RECIPIENT: GR GULPH SDE | Delivery & freight |
| 11/30/2016 | 11.41 | 1 | $11.41 | Nov-16 | HOSTING |
| 12/2/2016 | 3 | 0.1 | $0.30 | Printing | Reproduction costs Print |
| 12/2/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 12/2/2016 | 2 | 0.3 | $0.60 | Color Printing | COLOR PRINTS |
| 12/2/2016 | 2 | 0.3 | $0.60 | Color Printing | COLOR PRINTS |
| 12/7/2016 | 6.3 | 1 | $6.30 | PACER - OCT. 2016 | Computer Research |
| 12/9/2016 | 31 | 0.1 | $3.10 | Printing | Reproduction costs Print |
| 12/9/2016 | 8 | 0.1 | $0.80 | Printing | Reproduction costs Print |
| 12/9/2016 | 6 | 0.1 | $0.60 | Printing | Reproduction costs Print |
| 12/9/2016 | 19.64 | 1 | $19.64 | FEDEX - INVOICE#5-634-40901 - 12/05/16 - RECIPIENT: HON JOSEPH C. SPONO | Delivery & freight |
| 12/9/2016 | 62 | 0.1 | $6.20 | Printing | Reproduction costs Print |

| Date | Qty | Rate | Amount | Description | Category |
|---|---|---|---|---|---|
| 12/9/2016 | 4 | 0.1 | $0.40 | Printing | Reproduction costs Print |
| 12/15/2016 | 15.84 | 1 | $15.84 | COURTLINK - NOV.2016 | Computer Research |
| 12/21/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 12/23/2016 | 8 | 0.1 | $0.80 | Printing | Reproduction costs Print |
| 12/23/2016 | 8 | 0.1 | $0.80 | Printing | Reproduction costs Print |
| 12/23/2016 | 8 | 0.1 | $0.80 | Printing | Reproduction costs Print |
| 12/23/2016 | 9 | 0.1 | $0.90 | Printing | Reproduction costs Print |
| 12/23/2016 | 7 | 0.1 | $0.70 | Printing | Reproduction costs Print |
| 12/23/2016 | 7 | 0.1 | $0.70 | Printing | Reproduction costs Print |
| 12/23/2016 | 2 | 0.3 | $0.60 | Color Printing | COLOR PRINTS |
| 12/23/2016 | 2 | 0.1 | $0.20 | Printing | Reproduction costs Print |
| 12/23/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 12/23/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 12/23/2016 | 2 | 0.1 | $0.20 | Printing | Reproduction costs Print |
| 12/23/2016 | 3 | 0.1 | $0.30 | Printing | Reproduction costs Print |
| 12/23/2016 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 12/29/2016 | 7.53 | 1 | $7.53 | MDRAKE - 08/12/16 - CAB | Travel |
| 12/29/2016 | 52.2 | 1 | $52.20 | MDRAKE - 08/12/16 - MEAL | Travel |
| 12/29/2016 | 66 | 1 | $66.00 | MDRAKE - 08/12/16 - PARKING AT AIRPORT | Travel |
| 12/31/2016 | 11.41 | 1 | $11.41 | Dec 2016 | HOSTING |
| 1/4/2017 | 20.81 | 1 | $20.81 | FEDEX - INVOICE#5-664-28137 - 12/27/16 - RECIPIENT: HON JOSEPH C. SPENO | Delivery & freight |
| 1/5/2017 | 2.6 | 1 | $2.60 | PACER - NOV. 2016 | Computer Research |
| 1/17/2017 | 15.45 | 1 | $15.45 | COURTLINK - INVOICE#EA-695344 | Computer Research |
| 1/30/2017 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 1/30/2017 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 1/30/2017 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 1/30/2017 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 1/30/2017 | 1 | 0.3 | $0.30 | Color Printing | COLOR PRINTS |
| 1/30/2017 | 1 | 0.3 | $0.30 | Color Printing | COLOR PRINTS |
| 1/30/2017 | 1 | 0.3 | $0.30 | Color Printing | COLOR PRINTS |
| 1/30/2017 | 1 | 0.3 | $0.30 | Color Printing | COLOR PRINTS |
| 1/30/2017 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 1/30/2017 | 1 | 0.1 | $0.10 | Printing | Reproduction costs Print |
| 1/30/2017 | 1 | 0.3 | $0.30 | Color Printing | COLOR PRINTS |
| 1/30/2017 | 1 | 0.3 | $0.30 | Color Printing | COLOR PRINTS |
| 1/31/2017 | 11.41 | 1 | $11.41 | January 2017 | HOSTING |
| 2/2/2017 | 14 | 0.1 | $1.40 | Printing | Reproduction costs Print |

| Date | Qty | Rate | Amount | Description | Category |
|---|---|---|---|---|---|
| 2/2/2017 | 14 | 0.1 | $1.40 | Printing | Reproduction costs Print |
| 2/2/2017 | 5 | 0.1 | $0.50 | Printing | Reproduction costs Print |
| 3/9/2017 | | | $565.40 | Airfare for final approval hearing | Travel |
| 3/9/2017 | | | $30.00 | travel agent fee | Travel |
| 3/9/2017 | | | $348.19 | Hotel for final approval hearing | Travel |
| | | | **$14,901.87** | | |